**CHENG LIANG LIN, a.k.a. Zhi Yong Wang, Petitioner,**

v.

**Eric H. HOLDER, Jr., U.S. Attorney General, Respondent.**

**No. 09–3885–ag.**

United States Court of Appeals, Second Circuit.

Sept. 23, 2010.

Gary J. Yerman, New York, New York, for Petitioner.

Tony West, Assistant Attorney General, Mary Jane Candaux, Assistant Director,

Edward E. Wiggers, Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: REENA RAGGI, RICHARD C. WESLEY, GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Petitioner Cheng Liang Lin, a native and citizen of the People's Republic of China, seeks review of an August 27, 2009, order of the BIA denying his motion to reopen his removal proceedings. *In re Cheng Liang Lin*, No. A073 134 426 (B.I.A. Aug. 27, 2009). We assume the parties' familiarity with the underlying facts and procedural history of the case.

We review the BIA's denial of a motion to reopen for abuse of discretion. *See Ali v. Gonzales*, 448 F.3d 515, 517 (2d Cir. 2006). An alien who has been ordered removed may file one motion to reopen, but must do so within 90 days of the final administrative decision. 8 U.S.C. § 1229a(c)(7). Here, the BIA properly denied Lin's motion to reopen as untimely and number-barred because he filed it almost eight years after his April 2001 final order of removal and it was the second such motion he had filed. *See id.;* 8 C.F.R. § 1003.2(c)(2).

The 90–day filing deadline and numerical limitation may be excused if the alien can establish "changed country conditions arising in the country of nationality." 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii). The BIA reasonably concluded, however, that Lin had shown only that his personal circumstances had changed. *See Wang v. BIA*, 437 F.3d 270, 274 (2d Cir.2006) (noting that "apparent gaming of the system in an effort to avoid [removal] is not tolerated by the existing regulatory scheme"); *see also Yuen Jin v. Mukasey*, 538 F.3d 143, 151–56 (2d Cir. 2008).

To the extent Lin bases his motion to reopen on his original asylum claim—his general practice of Christianity—Lin failed to point to evidence demonstrating a *material* change in China's policies toward Christians since the time of the merits hearing. The BIA, citing to *Matter of S–Y–G–*, 24 I. & N. Dec. 247 (BIA 2007), also did not abuse its discretion in concluding that Lin failed to establish his eligibility for relief in light of his failure to rebut the IJ's underlying adverse credibility determination. *See Kaur v. BIA*, 413 F.3d 232, 234 (2d Cir.2005) (per curiam) (finding that the BIA did not abuse its discretion in denying a motion to reopen where the evidence submitted with that motion related to the same claim the agency found not credible in the underlying proceeding); *see also Qin Wen Zheng v. Gonzales*, 500 F.3d 143, 147 (2d Cir.2007) (relying on the doctrine *falsus in uno, falsus in omnibus* to conclude that the agency may decline to credit documentary evidence submitted with a motion to reopen by an alien who was found not credible in the underlying proceeding). Thus, substantial evidence supports the BIA's conclusion that Lin failed to establish changed country conditions in China. *See* 8 C.F.R. § 1003.2(c)(2); (c)(3)(ii); *see also Shao v. Mukasey*, 546 F.3d 138, 169 (2d Cir.2008).

Furthermore, a reasonable fact-finder would not be compelled to conclude that the BIA ignored any material evidence that Lin submitted. Although the agency has an obligation to consider all evidence relevant to an applicant's claim, it need not "expressly parse or refute on the record each individual argument or piece of evidence offered by the petitioner." *Shao*, 546 F.3d at 169 (internal quotation marks omitted). Here, given the BIA's references to the documentation submitted with the motion to reopen, there is no basis in the record to suggest that the BIA failed

to consider the evidence. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 336 n. 17 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).